Dwayne ROSS; Maria Ross, individually and as next friend of Sydney Ross and Johnathon Ross, minor children; Sydney Ross, minor child; Johnathon Ross, minor child, Plaintiffs–Appellees,

v.

Matthew Curtis MARSHALL; et al., Defendants,

Allstate Texas Lloyds Insurance Co., Movant–Appellant.

No. 03–20989.

United States Court of Appeals, Fifth Circuit.

July 11, 2006.

---

Benjamin Lewis Hall, III, Sheryl Scott Chandler, The Hall Firm, Robert Alan York, Godwin, Pappas, Langley, Ronquillo, Byron Charles Keeling (argued), Keeling & Downes, David Wallace Holman, The Holman Law Firm, Houston, TX, for Plaintiffs–Appellees.

Ronald J. Restrepo (argued), Max Christian Weber, Doyle, Restrepo, Harbin & Robbins, Houston, TX, for Movant–Appellant.

Before HIGGINBOTHAM, DAVIS and GARZA, Circuit Judges.

PATRICK E. HIGGINBOTHAM, Circuit Judge:

The Rosses ask us to reconsider our decision allowing Allstate Texas Lloyds Insurance Company to intervene to challenge on appeal an adverse liability judgment entered against its insured, Kent Mathews. The Rosses contend that Allstate does not have a sufficient interest in the underlying litigation under Federal Rule of Civil Procedure 24(a). We disagree.

 The interest required to intervene as of right is a "direct" interest.[1] By definition, an interest is not direct when it is contingent on the outcome of a subsequent lawsuit.[2] An insurer who defends its insured under a full reservation of rights provides a defense in the liability action, but reserves the right to contest coverage later.[3] When an insurer defends under a full reservation of rights, their interest in the liability lawsuit is contingent upon the outcome of the coverage lawsuit. That interest, without more, is insufficient for intervention.

 But that is not the case here. To be sure, Allstate initially defended Kent Mathews under a full reservation of rights. Allstate denied coverage over Kent's negligence on the basis of a line of cases from our Court that held that the term "occurrence" in an insurance policy did not cover the insured's negligence, when that negli-

---

1. Fed. R. Civ. Proc. 24(a); *New Orleans Pub. Serv., Inc. v. United Gas Pipe Line Co.,* 732 F.2d 452, 463 (5th Cir.1984) (en banc).

2. *See Restor–A–Dent Dental Labs., Inc. v. Certified Alloy Prods., Inc.,* 725 F.2d 871 (2d Cir.1984); *Travelers Indemnity Co. v. Dingwell,* 884 F.2d 629 (1st Cir.1989).

3. *See Arkwright–Boston Mfrs. Mut. Ins. Co. v. Aries Marine Corp.,* 932 F.2d 442, 445 (5th Cir.1991).

gence was premised on the intentional conduct of the insured's servant.[4] That argument was abandoned after the Texas Supreme Court's decision in *King v. Dallas Fire Insurance Company*.[5] There, the Texas Supreme Court rejected the Fifth Circuit's approach, instead interpreting the term "occurrence" to include coverage for an insured's negligence, even when premised on the intentional conduct of the insured's servant.[6] From that point on, Allstate defended Kent Mathews under a limited reservation of rights, accepting coverage for any negligent conduct while denying coverage for any intentional conduct.[7] Once Allstate accepted coverage over any negligence liability on the part of Kent Mathews, they had a direct interest in the liability lawsuit. Regardless of whether, in this case, Allstate's interest was sufficient to intervene without the acceptance of coverage, the interest was sufficient with it.

Treating the petition for rehearing en banc as a petition for panel rehearing, the petition for panel rehearing is DENIED. No member of this panel nor judge in regular active service on the court having requested that the court be polled on Rehearing En Banc (Fed. R. App. P. and 5th Cir. R. 35), the Petition for Rehearing En Banc is also DENIED.

---

**4.** *See, e.g., Am. States Ins. Co. v. Bailey*, 133 F.3d 363, 371–73 (5th Cir.1998) (holding that "occurrence" in insurance policy did not include negligent supervision claim against church official for alleged intentional sexual misconduct of employees).

**5.** *See* Intervenor–Appellant Allstate Texas Lloyds Insurance Company's Response to Petition for Rehearing *En Banc*, at 443 n. 2.

**6.** *King v. Dallas Fire Ins. Co.*, 85 S.W.3d 185, 188 (Tex.2002).

**7.** *See* Intervenor–Appellant Allstate Texas Lloyds Insurance Company's Response to Petition for Rehearing *En Banc*, at 443–44.